**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Francisco Javier ARCHUNDIA, also known as Francisco Archundia, also known as Francisco Javier Archundia–Mendoza, also known as Francisco Javier Archundia–Bustos, Defendant–Appellant.**

**No. 04–21010.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided May 30, 2006.

James Lee Turner, Renata Ann Gowie, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, CLEMENT, and PRADO, Circuit Judges.

PER CURIAM: *

Francisco Archundia appeals his conviction of and sentence for illegal reentry

to grant Moorani's motion on October 8 once his request for *nunc pro tunc* extension was denied.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

following deportation. He argues that the district court committed reversible error under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), by sentencing him pursuant to a mandatory application of the sentencing guidelines. The government argues that Archundia has not preserved this issue for appeal, but because the district court, *sua sponte*, addressed the issue of the effect of *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), on the sentencing guidelines, we review the district court's "*Fanfan*" error under the harmless error standard of review. *See United States v. Rodriguez*, 15 F.3d 408, 414 (5th Cir.1994) (noting that the purpose of an objection is to bring an issue to the attention of the district court so that it "may correct itself and thus, obviate the need for [this court's] review")(internal quotation marks and citation omitted)); *see United States v. Rodriguez–Mesa*, 443 F.3d 397, 404 (5th Cir. 2006) (stating that a *Blakely* objection in the district court preserves a *Fanfan* error for appeal).

The government has not shown beyond a reasonable doubt that the error was harmless. *See United States v. Walters*, 418 F.3d 461, 463–64 (5th Cir.2005). Accordingly, Archundia's sentence is vacated, and this case is remanded for resentencing.

Archundia argues that the district court erred in ordering, as a condition of supervised release, that he cooperate with collection of a DNA sample. We determined that this issue is not ripe for review in *United States v. Riascos–Cuenu*, 428 F.3d 1100, 1102 (5th Cir.2005), *petition for cert. filed*, (Jan. 9, 2006) (No. 05–8662). Accordingly, the appeal of this issue is dismissed for want of jurisdiction.

Archundia's constitutional challenge to 8 U.S.C. § 1326(b) is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Archundia contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi*, we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, — U.S. —, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Archundia properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

CONVICTION AFFIRMED; SENTENCE VACATED; REMANDED FOR RESENTENCING; APPEAL DISMISSED IN PART.